# Accounts Receivable Aging Detail: Xero Billing

As of August 14, 2026

| Contact | Invoice Date | Due Date | Invoice Number | Total |
|---|---|---|---|---|
| 1303 Systems, LLC | 05 Aug 2026 | 05 Aug 2026 | INV-0252 | 4,697.25 |
| **Total** | | | | **4,697.25** |

# Accounts Receivable Aging Detail: Stripe Billing

As of August 12, 2026

| id | Amount Due | Customer | Date (UTC) | Due Date (UTC) |
|---|---|---|---|---|
| in_1U0Ni7Hk2fVIqUBP | 130,588.65 | cus_Qf89nRke7vvUUg | 8/3/2026 15:23 | 9/2/2026 22:08 |
| in_1U0NswHk2fVIqUBI | 59,102.54 | cus_PX21JCVekEfP6T | 8/3/2026 15:34 | upon receipt |
| in_1TpB5OLyP5iaezPk | 1,591.99 | cus_TdVDvIMz7toPqO | 7/3/2026 17:41 | upon receipt |
| in_1U0PN3LyP5iaezPk | 3,867.40 | cus_TdVDvIMz7toPqO | 8/3/2026 17:09 | upon receipt |
| in_1U0NtgHk2fVIqUBP | 1,272.06 | cus_R1aTrmwY7rrW6S | 8/3/2026 15:35 | upon receipt |
| in_1U0UyWHk2fVIqUB | 1,009.52 | cus_U2U1wXTn8FHR8M | 8/3/2026 23:08 | upon receipt |
| in_1U0NnmHk2fVIqUB | 864.93 | cus_RKRRMLBDocojUr | 8/3/2026 15:29 | upon receipt |
| in_1TpBL9LyP5iaezPk | 659.12 | cus_TNI0xU24EuU8YD | 7/3/2026 17:57 | upon receipt |
| in_1TeBalLyP5iaezPkH | 480.38 | cus_TNI0xU24EuU8YD | 6/3/2026 9:59 | upon receipt |
| in_1RWJoyLyP5iaezPk | 384.26 | cus_SBNyormhRrbjeS | 6/4/2025 16:05 | upon receipt |
| in_1U0NTiCc0Pjv5HFn | 362.35 | cus_TExqmEpmkJSx4m | 8/3/2026 15:08 | upon receipt |
| in_1U0P9wLyP5iaezPk | 383.66 | cus_SACU4zAOcpLvXx | 8/3/2026 16:56 | upon receipt |
| in_1U0PFFLyP5iaezPk | 364.86 | cus_SlJJFkQOY70TCT | 8/3/2026 17:01 | upon receipt |
| in_1U0NrSHk2fVIqUBF | 260.29 | cus_UeXs4VeRNan6lZ | 8/3/2026 15:33 | upon receipt |
| in_1U0PU6LyP5iaezPk | 315.59 | cus_TNI0xU24EuU8YD | 8/3/2026 17:17 | upon receipt |
| in_1TeAqZLyP5iaezPkI | 287.80 | cus_SACU4zAOcpLvXx | 6/3/2026 9:12 | upon receipt |
| in_1TIAdkLyP5iaezPkV | 240.54 | cus_UD0ZCJNv4mTUHq | 4/3/2026 16:32 | upon receipt |
| in_1TI9pvLyP5iaezPkM | 217.63 | cus_SlJJFkQOY70TCT | 4/3/2026 15:40 | upon receipt |
| in_1SPVg1LyP5iaezPk | 216.61 | cus_SlJJFkQOY70TCT | 11/3/2025 21:52 | upon receipt |
| in_1SxBh5LyP5iaezPks | 216.02 | cus_SlJJFkQOY70TCT | 2/4/2026 19:24 | upon receipt |
| in_1TeB2ALyP5iaezPk | 215.61 | cus_SlJJFkQOY70TCT | 6/3/2026 9:24 | upon receipt |
| in_1SmIviLyP5iaezPkry | 215.43 | cus_SlJJFkQOY70TCT | 1/5/2026 18:55 | upon receipt |
| in_1TpAp8LyP5iaezPkI | 209.94 | cus_SlJJFkQOY70TCT | 7/3/2026 17:24 | upon receipt |
| in_1SaJ5jLyP5iaezPkd | 209.68 | cus_SlJJFkQOY70TCT | 12/3/2025 16:39 | upon receipt |
| in_1TTKtULyP5iaezPka | 208.43 | cus_SlJJFkQOY70TCT | 5/4/2026 11:42 | upon receipt |
| in_1SE5MzLyP5iaezPk | 207.82 | cus_SlJJFkQOY70TCT | 10/3/2025 9:33 | upon receipt |
| in_1T6wKLLyP5iaezPk | 194.04 | cus_SlJJFkQOY70TCT | 3/3/2026 17:01 | upon receipt |
| in_1TpBLHLyP5iaezPk | 183.65 | cus_UTMg4iMnhXP9Fv | 7/3/2026 17:57 | upon receipt |
| in_1U0PMvLyP5iaezPk | 173.23 | cus_SCQDoOTZVAVuB1 | 8/3/2026 17:09 | upon receipt |
| in_1RWJmyLyP5iaezP | 146.31 | cus_SCQDoOTZVAVuB1 | 6/4/2025 16:03 | upon receipt |
| in_1U0PUBLyP5iaezPk | 125.54 | cus_UTMg4iMnhXP9Fv | 8/3/2026 17:17 | upon receipt |
| in_1U0NiLHk2fVIqUBP | 116.46 | cus_QHnHjV42C6Brnb | 8/3/2026 15:23 | upon receipt |
| in_1U0NoMHk2fVIqUB | 113.53 | cus_PPEA4uMjJjyDEl | 8/3/2026 15:29 | upon receipt |
| in_1TIAAjLyP5iaezPkF | 103.34 | cus_SCQDoOTZVAVuB1 | 4/3/2026 16:02 | upon receipt |
| in_1S3SwWLyP5iaezP | 103.27 | cus_SCQDoOTZVAVuB1 | 9/4/2025 2:30 | upon receipt |
| in_1SPVwnLyP5iaezPk | 102.87 | cus_SCQDoOTZVAVuB1 | 11/3/2025 22:09 | upon receipt |
| in_1RsKYgLyP5iaezPk | 102.62 | cus_SCQDoOTZVAVuB1 | 8/4/2025 9:19 | upon receipt |
| in_1SxBz1LyP5iaezPku | 102.59 | cus_SCQDoOTZVAVuB1 | 2/4/2026 19:43 | upon receipt |
| in_1TeBJBLyP5iaezPk | 102.39 | cus_SCQDoOTZVAVuB1 | 6/3/2026 9:41 | upon receipt |
| in_1SmJD4LyP5iaezPk | 102.30 | cus_SCQDoOTZVAVuB1 | 1/5/2026 19:12 | upon receipt |
| in_1RgkyLLyP5iaezPk | 100.17 | cus_SCQDoOTZVAVuB1 | 7/3/2025 11:06 | upon receipt |
| in_1TpB56LyP5iaezPk | 99.69 | cus_SCQDoOTZVAVuB1 | 7/3/2026 17:40 | upon receipt |
| in_1SaJMaLyP5iaezPk | 99.57 | cus_SCQDoOTZVAVuB1 | 12/3/2025 16:57 | upon receipt |
| in_1TTLCALyP5iaezPk | 98.98 | cus_SCQDoOTZVAVuB1 | 5/4/2026 12:01 | upon receipt |
| in_1SE5duLyP5iaezPki | 98.68 | cus_SCQDoOTZVAVuB1 | 10/3/2025 9:51 | upon receipt |
| in_1T6wcHLyP5iaezPk | 92.14 | cus_SCQDoOTZVAVuB1 | 3/3/2026 17:20 | upon receipt |
| in_1TpBUmLyP5iaezPk | 86.77 | cus_LPH34SCZyYD6em | 7/3/2026 18:07 | upon receipt |
| in_1TpAWIHk2fVIqUBF | 75.42 | cus_Tz7L1pAI1oE5CA | 7/3/2026 17:04 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0Nx2Hk2fVIqUBF | 73.83 | cus_Jv4S3fjfgwlHDT | 8/3/2026 15:38 | upon receipt |
| in_1U0NQQCc0Pjv5HF | 72.13 | cus_SNJ8KC3jdkxGOz | 8/3/2026 15:05 | upon receipt |
| in_1U0PaSLyP5iaezPk | 69.78 | cus_S4ddUdsbpCO7Y4 | 8/3/2026 17:23 | upon receipt |
| in_1TeArGLyP5iaezPk | 37.65 | cus_UYZ8wSRnH9GOuV | 6/3/2026 9:13 | upon receipt |
| in_1TpAfHLyP5iaezPk | 58.76 | cus_UYZ8wSRnH9GOuV | 7/3/2026 17:14 | upon receipt |
| in_1U0NV8Cc0Pjv5HF | 58.61 | cus_Qrj1HquX3IGofJ | 8/3/2026 15:10 | upon receipt |
| in_1U0POFLyP5iaezPk | 52.86 | cus_UoUUCSZnAzlIFa | 8/3/2026 17:11 | upon receipt |
| in_1TpAHXCc0Pjv5HF | 57.10 | cus_Qrj1HquX3IGofJ | 7/3/2026 16:49 | upon receipt |
| in_1TpAFdCc0Pjv5HF | 29.78 | cus_Ufsr26aEIG3SGU | 7/3/2026 16:47 | upon receipt |
| in_1U0NjWHk2fVIqUBF | 46.40 | cus_TUWAOE2SgjJLcV | 8/3/2026 15:24 | upon receipt |
| in_1U0NU4Cc0Pjv5HF | 45.92 | cus_SrNmHpW21YtiVA | 8/3/2026 15:08 | upon receipt |
| in_1U0PWjLyP5iaezPk | 45.45 | cus_MliKY7CAvHOdX2 | 8/3/2026 17:19 | upon receipt |
| in_1U0PPsLyP5iaezPk | 42.26 | cus_Rai0wysVt64Fmk | 8/3/2026 17:12 | upon receipt |
| in_1U0PE8LyP5iaezPk | 28.71 | cus_T8LaPDJMBOzIGS | 8/3/2026 17:00 | upon receipt |
| in_1U0NTvCc0Pjv5HF | 38.59 | cus_PahqYzM5ZwvIOS | 8/3/2026 15:08 | upon receipt |
| in_1TpAk0Hk2fVIqUBP | 36.74 | cus_QgjLClfYVhe7mr | 7/3/2026 17:19 | upon receipt |
| in_1U0NrYHk2fVIqUBF | 30.03 | cus_UtnUAXTr9zsXTy | 8/3/2026 15:33 | upon receipt |
| in_1U0PJILyP5iaezPkn | 34.50 | cus_TQalkOr1in5h0D | 8/3/2026 17:05 | upon receipt |
| in_1U0NeSHk2fVIqUBF | 33.32 | cus_PkibedytMDbci9 | 8/3/2026 15:19 | upon receipt |
| in_1TpAYzHk2fVIqUBF | 32.39 | cus_PkibedytMDbci9 | 7/3/2026 17:07 | upon receipt |
| in_1TpAIECc0Pjv5HFn | 32.01 | cus_PA0GYjPRC3O6j0 | 7/3/2026 16:50 | upon receipt |
| in_1TpB9RLyP5iaezPk | 30.21 | cus_U1kHl2qmDCOwC7 | 7/3/2026 17:45 | upon receipt |
| in_1U0NqkHk2fVIqUBF | 27.94 | cus_PT1QmByCtr0aCs | 8/3/2026 15:32 | upon receipt |
| in_1U0PFsLyP5iaezPk | 27.71 | cus_Oaoe7A4PSWZNyf | 8/3/2026 17:02 | upon receipt |
| in_1TeAESCc0Pjv5HF | 25.92 | cus_SrNmHpW21YtiVA | 6/3/2026 8:33 | upon receipt |
| in_1TpB5aLyP5iaezPk | 27.27 | cus_UNCVAFqPZgEDa9 | 7/3/2026 17:41 | upon receipt |
| in_1U0PRhLyP5iaezPk | 26.96 | cus_UFW2N94gH0k9fK | 8/3/2026 17:14 | upon receipt |
| in_1U0NmIHk2fVIqUBF | 26.86 | cus_TzBFqcQys0lnJ6 | 8/3/2026 15:27 | upon receipt |
| in_1TpAGACc0Pjv5HF | 26.55 | cus_SrNmHpW21YtiVA | 7/3/2026 16:48 | upon receipt |
| in_1TlAXgLyP5iaezPkc | 26.24 | cus_SvT52v1jebb5ck | 4/3/2026 16:25 | upon receipt |
| in_1SPWFaLyP5iaezPl | 26.11 | cus_SvT52v1jebb5ck | 11/3/2025 22:29 | upon receipt |
| in_1U0PVFLyP5iaezPk | 26.05 | cus_HKN6w0T30GvktF | 8/3/2026 17:18 | upon receipt |
| in_1SxCJYLyP5iaezPk | 26.04 | cus_SvT52v1jebb5ck | 2/4/2026 20:04 | upon receipt |
| in_1TeBcfLyP5iaezPkU | 25.99 | cus_SvT52v1jebb5ck | 6/3/2026 10:02 | upon receipt |
| in_1SmJWwLyP5iaezP | 25.96 | cus_SvT52v1jebb5ck | 1/5/2026 19:33 | upon receipt |
| in_1U0NdAHk2fVIqUBF | 25.64 | cus_UONthAmO4FG1e8 | 8/3/2026 15:18 | upon receipt |
| in_1TpBNELyP5iaezPk | 25.31 | cus_SvT52v1jebb5ck | 7/3/2026 17:59 | upon receipt |
| in_1SaJg0LyP5iaezPk | 25.27 | cus_SvT52v1jebb5ck | 12/3/2025 17:17 | upon receipt |
| in_1TTLYKLyP5iaezPk | 25.13 | cus_SvT52v1jebb5ck | 5/4/2026 12:24 | upon receipt |
| in_1SE5whLyP5iaezPk | 25.05 | cus_SvT52v1jebb5ck | 10/3/2025 10:10 | upon receipt |
| in_1TpAq9Hk2fVIqUBF | 14.04 | cus_Ud0LI8Rbt6YA0g | 7/3/2026 17:25 | upon receipt |
| in_1TeAXfHk2fVIqUBP | 23.72 | cus_RY8ARkcj4u704k | 6/3/2026 8:52 | upon receipt |
| in_1U0PQCLyP5iaezPl | 23.66 | cus_PmSIlSoFm4KveO | 8/3/2026 17:13 | upon receipt |
| in_1TpBCOLyP5iaezPk | 23.64 | cus_PmSIlSoFm4KveO | 7/3/2026 17:48 | upon receipt |
| in_1T6wwmLyP5iaezPl | 23.39 | cus_SvT52v1jebb5ck | 3/3/2026 17:41 | upon receipt |
| in_1U0P9oLyP5iaezPk | 23.21 | cus_SO9e5Acp4boyw1 | 8/3/2026 16:56 | upon receipt |
| in_1U0NvcHk2fVIqUBF | 22.88 | cus_RY8ARkcj4u704k | 8/3/2026 15:37 | upon receipt |
| in_1TpApGHk2fVIqUBF | 22.86 | cus_RY8ARkcj4u704k | 7/3/2026 17:24 | upon receipt |
| in_1U0PbFLyP5iaezPk | 22.74 | cus_Sv5T5r3iQF1HO8 | 8/3/2026 17:24 | upon receipt |
| in_1TpBR1LyP5iaezPk | 22.74 | cus_MliKY7CAvHOdX2 | 7/3/2026 18:03 | upon receipt |
| in_1TpBJjLyP5iaezPkfk | 22.62 | cus_Rj2sbWBe38lrU6 | 7/3/2026 17:55 | upon receipt |
| in_1S3SdQLyP5iaezPk | 22.43 | cus_SlJJFkQOY70TCT | 9/4/2025 2:10 | upon receipt |
| in_1U0Np9Hk2fVIqUBF | 22.28 | cus_TqP9fwHUBmYgTU | 8/3/2026 15:30 | upon receipt |
| in_1TpAk2Hk2fVIqUBP | 21.37 | cus_Seqy8gOfJ2dPsN | 7/3/2026 17:19 | upon receipt |
| in_1U0NpUHk2fVIqUBI | 11.84 | cus_OzOMH77RSRNLRy | 8/3/2026 15:31 | upon receipt |
| in_1U0PV2LyP5iaezPk | 20.95 | cus_SvT52v1jebb5ck | 8/3/2026 17:18 | upon receipt |
| in_1TpAcYHk2fVIqUBF | 20.71 | cus_OuBog6BQbIQrpp | 7/3/2026 17:11 | upon receipt |
| in_1U0PRTLyP5iaezPk | 20.64 | cus_U4dWM011GNonOJ | 8/3/2026 17:14 | upon receipt |
| in_1TeAr9LyP5iaezPkc | 20.15 | cus_TyNXMQN8Yi3Qni | 6/3/2026 9:12 | upon receipt |
| in_1U0NobHk2fVIqUBF | 19.71 | cus_TbtTTSdvxTZHbq | 8/3/2026 15:30 | upon receipt |
| in_1TeAQpHk2fVIqUBF | 14.78 | cus_TqP9fwHUBmYgTU | 6/3/2026 8:45 | upon receipt |

| | | | | | |
|---|---|---|---|---|---|
| in_1TpAe9LyP5iaezPk | 10.40 | cus_SO9e5Acp4boyw1 | 7/3/2026 | 17:13 | upon receipt |
| in_1TpAjPHk2fVlqUBP | 18.57 | cus_TqP9fwHUBmYgTU | 7/3/2026 | 17:18 | upon receipt |
| in_1U0PLxLyP5iaezPk | 18.50 | cus_Sw7CLkmMzZz3Rt | 8/3/2026 | 17:08 | upon receipt |
| in_1TpAb9Hk2fVlqUBP | 18.50 | cus_PYdi68eNV9FL8c | 7/3/2026 | 17:09 | upon receipt |
| in_1U0PUSLyP5iaezPk | 18.43 | cus_OYlMMSsfgyKzk6 | 8/3/2026 | 17:17 | upon receipt |
| in_1U0NVACc0Pjv5HF | 17.97 | cus_RkkosyecxelCoe | 8/3/2026 | 15:10 | upon receipt |
| in_1TpBM2LyP5iaezPk | 17.96 | cus_OYlMMSsfgyKzk6 | 7/3/2026 | 17:58 | upon receipt |
| in_1TpAh9LyP5iaezPk | 16.76 | cus_PSyp44UjXQgeu5 | 7/3/2026 | 17:16 | upon receipt |
| in_1TpBBmLyP5iaezPk | 16.71 | cus_S7sip5f1MbHkRA | 7/3/2026 | 17:47 | upon receipt |
| in_1TpAovHk2fVlqUBP | 16.66 | cus_REgRL4lQCNFsvz | 7/3/2026 | 17:24 | upon receipt |
| in_1U0NVRCc0Pjv5HF | 16.37 | cus_OaWMSsAj2Rzq32 | 8/3/2026 | 15:10 | upon receipt |
| in_1U0PPJLyP5iaezPk | 16.31 | cus_TSedu3VnnBjlaT | 8/3/2026 | 17:12 | upon receipt |
| in_1TpAJeCc0Pjv5HFn | 15.93 | cus_OVEVa9wlkWz5Ar | 7/3/2026 | 16:51 | upon receipt |
| in_1TeB2XLyP5iaezPk | 15.72 | cus_PZ8MZcESmkByik | 6/3/2026 | 9:24 | upon receipt |
| in_1U0PNfLyP5iaezPk | 15.65 | cus_RrcuQ4bYTK82vC | 8/3/2026 | 17:10 | upon receipt |
| in_1TeANtHk2fVlqUBP | 15.65 | cus_UEqSkh4dUL5Pyb | 6/3/2026 | 8:42 | upon receipt |
| in_1U0NToCc0Pjv5HF | 15.47 | cus_RvfrBifH7iP6Gp | 8/3/2026 | 15:08 | upon receipt |
| in_1U0NtXHk2fVlqUBP | 15.42 | cus_TkAB4nvYdHxSrT | 8/3/2026 | 15:35 | upon receipt |
| in_1TpApULyP5iaezPk | 15.19 | cus_PZ8MZcESmkByik | 7/3/2026 | 17:24 | upon receipt |
| in_1TpAFnCc0Pjv5HFr | 15.07 | cus_RvfrBifH7iP6Gp | 7/3/2026 | 16:47 | upon receipt |
| in_1U0NwdHk2fVlqUB | 14.95 | cus_Ud0LI8Rbt6YA0g | 8/3/2026 | 15:38 | upon receipt |
| in_1U0PFRLyP5iaezPk | 14.39 | cus_PZ8MZcESmkByik | 8/3/2026 | 17:01 | upon receipt |
| in_1TpBakLyP5iaezPk | 2.11 | cus_Sv5T5r3iQF1HO8 | 7/3/2026 | 18:13 | upon receipt |
| in_1U0NQNCc0Pjv5HF | 14.29 | cus_KgvvVgwJ74dmme | 8/3/2026 | 15:05 | upon receipt |
| in_1U0NqLHk2fVlqUBP | 14.18 | cus_Tjnh4VlpX1xQnm | 8/3/2026 | 15:31 | upon receipt |
| in_1U0NgOHk2fVlqUB | 13.84 | cus_L5bu4D7xMhd4nX | 8/3/2026 | 15:21 | upon receipt |
| in_1U0NnDHk2fVlqUB | 13.02 | cus_TPSvwx7gKVaeAS | 8/3/2026 | 15:28 | upon receipt |
| in_1TeAVUHk2fVlqUBP | 12.87 | cus_TkAB4nvYdHxSrT | 6/3/2026 | 8:50 | upon receipt |
| in_1U0PAcLyP5iaezPk | 12.86 | cus_PzxcPM5Ba0NYT3 | 8/3/2026 | 16:56 | upon receipt |
| in_1TpAnSHk2fVlqUBP | 12.84 | cus_TkAB4nvYdHxSrT | 7/3/2026 | 17:22 | upon receipt |
| in_1U0NhMHk2fVlqUB | 12.77 | cus_TSRi5OJ0pmQKN3 | 8/3/2026 | 15:22 | upon receipt |
| in_1U0NnoHk2fVlqUBP | 12.68 | cus_TanVutfv0EFW7F | 8/3/2026 | 15:29 | upon receipt |
| in_1TeBW8LyP5iaezPk | 12.60 | cus_OB50JjyjKM50ie | 6/3/2026 | 9:55 | upon receipt |
| in_1U0NvdHk2fVlqUBP | 12.57 | cus_TqGdF1AQgexv6p | 8/3/2026 | 15:37 | upon receipt |
| in_1U0NQpCc0Pjv5HF | 9.09 | cus_RTZLcP48aHMPZl | 8/3/2026 | 15:05 | upon receipt |
| in_1TpAhdHk2fVlqUBP | 11.93 | cus_TPSvwx7gKVaeAS | 7/3/2026 | 17:16 | upon receipt |
| in_1U0NSxCc0Pjv5HF | 11.90 | cus_TxGxiC450axRWQ | 8/3/2026 | 15:07 | upon receipt |
| in_1U0NgmHk2fVlqUB | 11.39 | cus_QrN0bEL2iAfulT | 8/3/2026 | 15:22 | upon receipt |
| in_1U0PQ1LyP5iaezPk | 2.45 | cus_RPzQx3GSQuJUHo | 8/3/2026 | 17:12 | upon receipt |
| in_1U0PNuLyP5iaezPk | 11.03 | cus_Slc5uy1dDCJlLo | 8/3/2026 | 17:10 | upon receipt |
| in_1U0NTWCc0Pjv5HF | 10.48 | cus_UkelGMosQ8H9Ek | 8/3/2026 | 15:08 | upon receipt |
| in_1TpAiAHk2fVlqUBP | 5.02 | cus_TanVutfv0EFW7F | 7/3/2026 | 17:17 | upon receipt |
| in_1TpAE4Cc0Pjv5HFr | 10.55 | cus_S5EZiKti9Wx9ux | 7/3/2026 | 16:46 | upon receipt |
| in_1U0PPtLyP5iaezPk | 10.25 | cus_UYesO455N81elg | 8/3/2026 | 17:12 | upon receipt |
| in_1U0NdcHk2fVlqUBP | 10.15 | cus_R0DiGsXhP7FMT5 | 8/3/2026 | 15:18 | upon receipt |
| in_1TeAlsHk2fVlqUBP | 9.98 | cus_OuBog6BQbIQrpp | 6/3/2026 | 8:37 | upon receipt |
| in_1U0PThLyP5iaezPk | 9.79 | cus_Rhv0YWmkTlr3PA | 8/3/2026 | 17:16 | upon receipt |
| in_1U0NvpHk2fVlqUBP | 9.50 | cus_UA5fhjrLHLs3pC | 8/3/2026 | 15:37 | upon receipt |
| in_1U0PHlLyP5iaezPk | 6.76 | cus_HJFohOl8mZpsUQ | 8/3/2026 | 17:04 | upon receipt |
| in_1TeAl0Cc0Pjv5HFm | 9.26 | cus_PkflIjJxKYMEgv | 6/3/2026 | 8:36 | upon receipt |
| in_1U0PVWLyP5iaezP | 9.16 | cus_NJRKcLqciTNRew | 8/3/2026 | 17:18 | upon receipt |
| in_1U0NWBCc0Pjv5HF | 9.06 | cus_PkflIjJxKYMEgv | 8/3/2026 | 15:11 | upon receipt |
| in_1U0NWjCc0Pjv5HF | 8.91 | cus_OVEVa9wlkWz5Ar | 8/3/2026 | 15:11 | upon receipt |
| in_1TpAlvCc0Pjv5HFm | 8.83 | cus_PkflIjJxKYMEgv | 7/3/2026 | 16:51 | upon receipt |
| in_1U0PYbLyP5iaezPk | 8.68 | cus_RtX7iTKphTAQut | 8/3/2026 | 17:21 | upon receipt |
| in_1U0NoMHk2fVlqUB | 1.75 | cus_Rxzhu1pYRACHgq | 8/3/2026 | 15:29 | upon receipt |
| in_1TpBOYLyP5iaezPk | 8.53 | cus_O4tom5BKdyaXrh | 7/3/2026 | 18:00 | upon receipt |
| in_1U0NixHk2fVlqUBP | 8.28 | cus_SLGGbe4RObtWls | 8/3/2026 | 15:24 | upon receipt |
| in_1U0NrCHk2fVlqUBP | 8.25 | cus_TjuQBGx2nRRh0F | 8/3/2026 | 15:32 | upon receipt |
| in_1TpB6uLyP5iaezPk | 8.24 | cus_RrcuQ4bYTK82vC | 7/3/2026 | 17:42 | upon receipt |
| in_1TeAT4Hk2fVlqUBP | 8.19 | cus_TjuQBGx2nRRh0F | 6/3/2026 | 8:48 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0PDGLyP5iaezPl | 8.14 | cus_S4HTw9g35yWVzs | 8/3/2026 16:59 | upon receipt |
| in_1TeAFkHk2fVIqUBF | 8.10 | cus_O0LJcWOjokf8X1 | 6/3/2026 8:34 | upon receipt |
| in_1TpAlIHk2fVIqUBPh | 8.03 | cus_TjuQBGx2nRRh0F | 7/3/2026 17:20 | upon receipt |
| in_1U0Nf5Hk2fVIqUBP | 8.02 | cus_ThquG8EKBhZun0 | 8/3/2026 15:20 | upon receipt |
| in_1U0NjqHk2fVIqUBP | 7.92 | cus_NMgdU5wN24UWsy | 8/3/2026 15:25 | upon receipt |
| in_1U0PVXLyP5iaezPk | 7.85 | cus_O4tom5BKdyaXrh | 8/3/2026 17:18 | upon receipt |
| in_1TpAlILyP5iaezPkSl | 7.85 | cus_S4HTw9g35yWVzs | 7/3/2026 17:20 | upon receipt |
| in_1U0Nv4Hk2fVIqUBF | 7.82 | cus_MNr4etozreiXxY | 8/3/2026 15:36 | upon receipt |
| in_1U0PACLyP5iaezPk | 7.68 | cus_UYZ8wSRnH9GOuV | 8/3/2026 16:56 | upon receipt |
| in_1TpABJCc0Pjv5HFr | 7.58 | cus_KgvvVgwJ74dmme | 7/3/2026 16:43 | upon receipt |
| in_1U0NmOHk2fVIqUE | 7.37 | cus_UEqSkh4dUL5Pyb | 8/3/2026 15:27 | upon receipt |
| in_1TpAWNHk2fVIqUB | 7.37 | cus_Sx7MWxZ9iBwWeG | 7/3/2026 17:04 | upon receipt |
| in_1U0PBBLyP5iaezPk | 6.94 | cus_PSyp44UjXQgeu5 | 8/3/2026 16:57 | upon receipt |
| in_1U0NtFHk2fVIqUBP | 6.90 | cus_Skdyfe8XfO9o3B | 8/3/2026 15:34 | upon receipt |
| in_1TeAVAHk2fVIqUBF | 6.84 | cus_Skdyfe8XfO9o3B | 6/3/2026 8:50 | upon receipt |
| in_1U0PN6LyP5iaezPk | 6.81 | cus_UNCVAFqPZgEDa9 | 8/3/2026 17:09 | upon receipt |
| in_1U0NfrHk2fVIqUBP/ | 6.71 | cus_ROqQBpahnKU54g | 8/3/2026 15:21 | upon receipt |
| in_1TpAnBHk2fVIqUBF | 6.70 | cus_Skdyfe8XfO9o3B | 7/3/2026 17:22 | upon receipt |
| in_1U0Nn4Hk2fVIqUBF | 6.69 | cus_RQpsecSgnLBPzA | 8/3/2026 15:28 | upon receipt |
| in_1TpAokHk2fVIqUBP | 6.54 | cus_MNr4etozreiXxY | 7/3/2026 17:23 | upon receipt |
| in_1U0PSVLyP5iaezPk | 6.48 | cus_OB50JjyjKM50ie | 8/3/2026 17:15 | upon receipt |
| in_1TeAIsCc0Pjv5HFm | 6.38 | cus_OVEVa9wlkWz5Ar | 6/3/2026 8:37 | upon receipt |
| in_1TeACTCc0Pjv5HFr | 0.81 | cus_UQ4E7XaKfdMMNh | 6/3/2026 8:30 | upon receipt |
| in_1U0NTiCc0Pjv5HFm | 6.23 | cus_Ufsr26aEIG3SGU | 8/3/2026 15:08 | upon receipt |
| in_1U0POmLyP5iaezPl | 6.21 | cus_U1kHl2qmDCOwC7 | 8/3/2026 17:11 | upon receipt |
| in_1TpAH8Cc0Pjv5HFr | 6.12 | cus_UOiPl5TPY8DRYA | 7/3/2026 16:49 | upon receipt |
| in_1TpAysLyP5iaezPkf | 6.11 | cus_S2quLSRF1CRLh7 | 7/3/2026 17:34 | upon receipt |
| in_1TeBEzLyP5iaezPkı | 6.01 | cus_HgG1dqB9gUJ1QP | 6/3/2026 9:37 | upon receipt |
| in_1U0PKBLyP5iaezPk | 5.97 | cus_SZVK1jLwULmsa2 | 8/3/2026 17:06 | upon receipt |
| in_1U0PXxLyP5iaezPk | 5.80 | cus_Sh7Keu5HVNcJKI | 8/3/2026 17:21 | upon receipt |
| in_1TeARpHk2fVIqUBF | 5.71 | cus_TlCPYcB5Evca3q | 6/3/2026 8:46 | upon receipt |
| in_1U0NVQCc0Pjv5HF | 3.98 | cus_Nz2PFIbWac0ZlN | 8/3/2026 15:10 | upon receipt |
| in_1TpB1CLyP5iaezPk | 5.60 | cus_HgG1dqB9gUJ1QP | 7/3/2026 17:36 | upon receipt |
| in_1U0PGzLyP5iaezPk | 5.55 | cus_SnFFpuvxY0kVV0 | 8/3/2026 17:03 | upon receipt |
| in_1U0NvFHk2fVIqUBF | 5.54 | cus_REgRL4lQCNFsvz | 8/3/2026 15:37 | upon receipt |
| in_1U0PXFLyP5iaezPk | 5.41 | cus_MW6E0bg3jN5zh6 | 8/3/2026 17:20 | upon receipt |
| in_1TeBDMLyP5iaezPk | 5.41 | cus_U2GI0RUyiS550K | 6/3/2026 9:35 | upon receipt |
| in_1TeAAPCc0Pjv5HFı | 5.36 | cus_OGqsWiSevXMvJt | 6/3/2026 8:28 | upon receipt |
| in_1U0NPTCc0Pjv5HFı | 5.32 | cus_NOY41qdIuwfbID | 8/3/2026 15:04 | upon receipt |
| in_1TeAXFHk2fVIqUBF | 5.24 | cus_RktXgcBcyb6FqF | 6/3/2026 8:52 | upon receipt |
| in_1TeAYaHk2fVIqUBF | 5.18 | cus_U2txLM46UgnQZO | 6/3/2026 8:53 | upon receipt |
| in_1TeAO9Hk2fVIqUBF | 5.18 | cus_SCXuPDovjD57dz | 6/3/2026 8:43 | upon receipt |
| in_1TeA8TCc0Pjv5HFr | 5.17 | cus_KgvvVgwJ74dmme | 6/3/2026 8:26 | upon receipt |
| in_1U0NprHk2fVIqUBP | 5.01 | cus_Seqy8gOfJ2dPsN | 8/3/2026 15:31 | upon receipt |
| in_1U0NWZCc0Pjv5HF | 5.00 | cus_QRvLVjGFJWAK2t | 8/3/2026 15:11 | upon receipt |
| in_1U0NWFCc0Pjv5HF | 5.00 | cus_GYMZlmNYzw4EQN | 8/3/2026 15:11 | upon receipt |
| in_1U0NWBCc0Pjv5HF | 5.00 | cus_Panj59BrVl4hmy | 8/3/2026 15:11 | upon receipt |
| in_1U0NVzCc0Pjv5HFı | 5.00 | cus_N0kYygSBWg3lRF | 8/3/2026 15:10 | upon receipt |
| in_1U0NVjCc0Pjv5HFn | 5.00 | cus_OrXvpKiHKhtzu2 | 8/3/2026 15:10 | upon receipt |
| in_1U0NVFCc0Pjv5HFı | 5.00 | cus_QUy6hoEnfViPCw | 8/3/2026 15:10 | upon receipt |
| in_1U0NUvCc0Pjv5HFı | 5.00 | cus_T83iFtTV22Q93X | 8/3/2026 15:09 | upon receipt |
| in_1U0NUECc0Pjv5HF | 5.00 | cus_TGORRSGiBOiCH3 | 8/3/2026 15:09 | upon receipt |
| in_1U0NU7Cc0Pjv5HFı | 5.00 | cus_MVXyHi61iwkRpX | 8/3/2026 15:08 | upon receipt |
| in_1U0NTxCc0Pjv5HFr | 5.00 | cus_RGjY0FNX90gPhz | 8/3/2026 15:08 | upon receipt |
| in_1U0NTlCc0Pjv5HFn | 5.00 | cus_TaggyiGTgbvB8z | 8/3/2026 15:08 | upon receipt |
| in_1U0NTJCc0Pjv5HFr | 5.00 | cus_ST2Fhf5zCk8cbf | 8/3/2026 15:08 | upon receipt |
| in_1U0NSoCc0Pjv5HFı | 5.00 | cus_UQ4E7XaKfdMMNh | 8/3/2026 15:07 | upon receipt |
| in_1U0NSeCc0Pjv5HFı | 5.00 | cus_PQ8WamvJ40OdXd | 8/3/2026 15:07 | upon receipt |
| in_1U0NSLCc0Pjv5HFı | 5.00 | cus_PahbWzR8dY1Qft | 8/3/2026 15:07 | upon receipt |
| in_1U0NRQCc0Pjv5HF | 5.00 | cus_HuDMWKNaDPNKM8 | 8/3/2026 15:06 | upon receipt |
| in_1U0NRDCc0Pjv5HF | 5.00 | cus_HPQWHnziYkvg74 | 8/3/2026 15:05 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0NQmCc0Pjv5HF | 5.00 | cus_PnJcEfRAlticvK | 8/3/2026 15:05 | upon receipt |
| in_1U0NQhCc0Pjv5HF | 5.00 | cus_GGTNuQTMXdqazW | 8/3/2026 15:05 | upon receipt |
| in_1U0NQfCc0Pjv5HFr | 5.00 | cus_Pl6fxOoIMXGAkc | 8/3/2026 15:05 | upon receipt |
| in_1U0NQVCc0Pjv5HF | 5.00 | cus_KANZ5m1WwaL5ln | 8/3/2026 15:05 | upon receipt |
| in_1U0NQOCc0Pjv5HF | 5.00 | cus_GaldoJhdIpGwUk | 8/3/2026 15:05 | upon receipt |
| in_1U0NQKCc0Pjv5HF | 5.00 | cus_T8DinD1Qx44WAx | 8/3/2026 15:05 | upon receipt |
| in_1U0NQ8Cc0Pjv5HF | 5.00 | cus_QKgFMVFwkYc0Jt | 8/3/2026 15:04 | upon receipt |
| in_1U0NQ1Cc0Pjv5HF | 5.00 | cus_P5dZyMsq0uhgpO | 8/3/2026 15:04 | upon receipt |
| in_1U0NPuCc0Pjv5HFr | 5.00 | cus_Qdu7BghMAHkHS0 | 8/3/2026 15:04 | upon receipt |
| in_1U0NPpCc0Pjv5HFr | 5.00 | cus_U5gTdSJSgmTK5a | 8/3/2026 15:04 | upon receipt |
| in_1U0NPZCc0Pjv5HF | 5.00 | cus_H1D2yWWPq6QxsT | 8/3/2026 15:04 | upon receipt |
| in_1U0NPUCc0Pjv5HF | 5.00 | cus_TsXctgleAVIlug | 8/3/2026 15:04 | upon receipt |
| in_1TpAJFCc0Pjv5HFn | 5.00 | cus_TUHnU2con8NZG3 | 7/3/2026 16:51 | upon receipt |
| in_1TpAEZCc0Pjv5HFr | 5.00 | cus_UQ4E7XaKfdMMNh | 7/3/2026 16:46 | upon receipt |
| in_1TpABVCc0Pjv5HFr | 5.00 | cus_KANZ5m1WwaL5ln | 7/3/2026 16:43 | upon receipt |
| in_1TpABECc0Pjv5HFr | 5.00 | cus_T8DinD1Qx44WAx | 7/3/2026 16:43 | upon receipt |
| in_1TpAAXCc0Pjv5HFr | 5.00 | cus_U5gTdSJSgmTK5a | 7/3/2026 16:42 | upon receipt |
| in_1TpAA4Cc0Pjv5HFr | 5.00 | cus_TsXctgleAVIlug | 7/3/2026 16:41 | upon receipt |
| in_1TpAA2Cc0Pjv5HFr | 5.00 | cus_NOY41qdIuwfblD | 7/3/2026 16:41 | upon receipt |
| in_1TmaO9Cc0Pjv5HF | 5.00 | cus_UbVFKcFSJl9ygR | 6/26/2026 14:05 | upon receipt |
| in_1TeADyCc0Pjv5HFr | 5.00 | cus_TaggyiGTgbvB8z | 6/3/2026 8:32 | upon receipt |
| in_1TeA8PCc0Pjv5HFr | 5.00 | cus_T8DinD1Qx44WAx | 6/3/2026 8:26 | upon receipt |
| in_1TeA6nCc0Pjv5HFn | 5.00 | cus_TsXctgleAVIlug | 6/3/2026 8:25 | upon receipt |
| in_1TeA6jCc0Pjv5HFm | 5.00 | cus_NOY41qdIuwfblD | 6/3/2026 8:25 | upon receipt |
| in_1THwk8Cc0Pjv5HFr | 5.00 | cus_UGTRBqgDmPhhJS | 4/3/2026 1:41 | upon receipt |
| in_1S3RmxCc0Pjv5HFr | 5.00 | cus_H1D2yWWPq6QxsT | 9/4/2025 1:16 | upon receipt |
| in_1U0PdZLyP5iaezPk | 5.00 | cus_PnCvMFsLLvz6g4 | 8/3/2026 17:26 | upon receipt |
| in_1U0PcnLyP5iaezPk | 5.00 | cus_SatnTeKldjl86K | 8/3/2026 17:26 | upon receipt |
| in_1U0PcJLyP5iaezPk | 5.00 | cus_UVZlBIR1q5sWV7 | 8/3/2026 17:25 | upon receipt |
| in_1U0PbuLyP5iaezPk | 5.00 | cus_UVQNb8pqtrrRc3 | 8/3/2026 17:25 | upon receipt |
| in_1U0PakLyP5iaezPk | 5.00 | cus_QHqEDRfeWDYqQ8 | 8/3/2026 17:23 | upon receipt |
| in_1U0PaPLyP5iaezPk | 5.00 | cus_UCFqStWuTSWzlz | 8/3/2026 17:23 | upon receipt |
| in_1U0PZwLyP5iaezPk | 5.00 | cus_TVKYcLrR52FnMt | 8/3/2026 17:23 | upon receipt |
| in_1U0PZbLyP5iaezPk | 5.00 | cus_UC4l88PoXT7VZL | 8/3/2026 17:22 | upon receipt |
| in_1U0PZKLyP5iaezPk | 5.00 | cus_LKvGAaljdBBiwu | 8/3/2026 17:22 | upon receipt |
| in_1U0PYzLyP5iaezPk | 5.00 | cus_LYQDOIG0EuLjU0 | 8/3/2026 17:22 | upon receipt |
| in_1U0PYiLyP5iaezPk1 | 5.00 | cus_TMB9IJCucJVWGd | 8/3/2026 17:21 | upon receipt |
| in_1U0PY3LyP5iaezPk | 5.00 | cus_NcehJYTAsPgvJj | 8/3/2026 17:21 | upon receipt |
| in_1U0PXXLyP5iaezPk | 5.00 | cus_SFITtmG3Z0MkCN | 8/3/2026 17:20 | upon receipt |
| in_1U0PXRLyP5iaezPk | 5.00 | cus_UbhEMwkGZs7aLz | 8/3/2026 17:20 | upon receipt |
| in_1U0PVuLyP5iaezPk | 5.00 | cus_QpWPtdhsWWaLxY | 8/3/2026 17:18 | upon receipt |
| in_1U0PVbLyP5iaezPk | 5.00 | cus_Q3rbLvByLyCptm | 8/3/2026 17:18 | upon receipt |
| in_1U0PUlLyP5iaezPk | 5.00 | cus_UQKq5hJVgHe3lu | 8/3/2026 17:17 | upon receipt |
| in_1U0PUCLyP5iaezPk | 5.00 | cus_LNlldT9e6GsDPo | 8/3/2026 17:17 | upon receipt |
| in_1U0PU8LyP5iaezPk | 5.00 | cus_U8qrqDlLd08AYo | 8/3/2026 17:17 | upon receipt |
| in_1U0PToLyP5iaezPk | 5.00 | cus_Ss7LVLY8Nww7Yz | 8/3/2026 17:16 | upon receipt |
| in_1U0PTdLyP5iaezPk | 5.00 | cus_TgNqdW9tLSr3Br | 8/3/2026 17:16 | upon receipt |
| in_1U0PStLyP5iaezPk | 5.00 | cus_SJe0iSRRsWv3nZ | 8/3/2026 17:15 | upon receipt |
| in_1U0PRiLyP5iaezPk | 5.00 | cus_SUWyZtZoQI0H6a | 8/3/2026 17:14 | upon receipt |
| in_1U0PROLyP5iaezPk | 5.00 | cus_TzHIFg6EqGsNFD | 8/3/2026 17:14 | upon receipt |
| in_1U0PRBLyP5iaezPk | 5.00 | cus_JkStQE6EzbjJk7 | 8/3/2026 17:14 | upon receipt |
| in_1U0PQtLyP5iaezPk | 5.00 | cus_TiQOQ519aFRcCg | 8/3/2026 17:13 | upon receipt |
| in_1U0PQPLyP5iaezPk | 5.00 | cus_S07ortu4GeiVf2 | 8/3/2026 17:13 | upon receipt |
| in_1U0PPnLyP5iaezPk | 5.00 | cus_TRhi9v0MBL8jqw | 8/3/2026 17:12 | upon receipt |
| in_1U0PP2LyP5iaezPk | 5.00 | cus_PPYZso9LWT3yM3 | 8/3/2026 17:11 | upon receipt |
| in_1U0PO6LyP5iaezPk | 5.00 | cus_S9AA32R5w5z0V1 | 8/3/2026 17:10 | upon receipt |
| in_1U0PO4LyP5iaezPk | 5.00 | cus_GW4gVl9MQlfapy | 8/3/2026 17:10 | upon receipt |
| in_1U0PNqLyP5iaezPk | 5.00 | cus_SBNyormhRrbjeS | 8/3/2026 17:10 | upon receipt |
| in_1U0PMOLyP5iaezPk | 5.00 | cus_Kg5r0sJfC9cjGa | 8/3/2026 17:09 | upon receipt |
| in_1U0PMLLyP5iaezPk | 5.00 | cus_TRqtzjmTH51efa | 8/3/2026 17:09 | upon receipt |
| in_1U0PLgLyP5iaezPk | 5.00 | cus_NSW4olHBSDe16H | 8/3/2026 17:08 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0PLeLyP5iaezPk | 5.00 | cus_GYMTZECGPHPOSr | 8/3/2026 17:08 | upon receipt |
| in_1U0PL7LyP5iaezPk | 5.00 | cus_UUpfLbBi9c6VMm | 8/3/2026 17:07 | upon receipt |
| in_1U0PKbLyP5iaezPk | 5.00 | cus_RgIAF2kBOlimiX | 8/3/2026 17:07 | upon receipt |
| in_1U0PK7LyP5iaezPk | 5.00 | cus_U2GI0RUyiS550K | 8/3/2026 17:06 | upon receipt |
| in_1U0PK5LyP5iaezPk | 5.00 | cus_N0JbYUOS3TGeFa | 8/3/2026 17:06 | upon receipt |
| in_1U0PJJLyP5iaezPk | 5.00 | cus_MI5wexNFKVm6Fe | 8/3/2026 17:05 | upon receipt |
| in_1U0PIuLyP5iaezPk | 5.00 | cus_TjdiyPJa3QSBz7 | 8/3/2026 17:05 | upon receipt |
| in_1U0PIsLyP5iaezPk | 5.00 | cus_TiKiCMm9MziWbC | 8/3/2026 17:05 | upon receipt |
| in_1U0PIpLyP5iaezPk | 5.00 | cus_L20jRMXvvGPQsE | 8/3/2026 17:05 | upon receipt |
| in_1U0PHvLyP5iaezPk | 5.00 | cus_SsR9JCFxLwgg0P | 8/3/2026 17:04 | upon receipt |
| in_1U0PHALyP5iaezPk | 5.00 | cus_SdrV6AKR02gkLd | 8/3/2026 17:03 | upon receipt |
| in_1U0PGELyP5iaezPk | 5.00 | cus_PNUHCBQoEgltSx | 8/3/2026 17:02 | upon receipt |
| in_1U0PFdLyP5iaezPk | 5.00 | cus_Olgr9oUDjAKHCO | 8/3/2026 17:02 | upon receipt |
| in_1U0PEjLyP5iaezPk | 5.00 | cus_O8QlD6beQ4mssk | 8/3/2026 17:01 | upon receipt |
| in_1U0PEQLyP5iaezPk | 5.00 | cus_SdDruzpTYfbJjr | 8/3/2026 17:00 | upon receipt |
| in_1U0PE1LyP5iaezPk | 5.00 | cus_LL3VjUMKeZvQid | 8/3/2026 17:00 | upon receipt |
| in_1U0PDNLyP5iaezPk | 5.00 | cus_SE2MuI5GuCUB35 | 8/3/2026 16:59 | upon receipt |
| in_1U0PBpLyP5iaezPk | 5.00 | cus_UVl09rsV1JUynt | 8/3/2026 16:58 | upon receipt |
| in_1U0PAQLyP5iaezPk | 5.00 | cus_SWQDVnu9RWrFcO | 8/3/2026 16:56 | upon receipt |
| in_1U0PAMLyP5iaezPk | 5.00 | cus_TQwdMCsGKlKSAF | 8/3/2026 16:56 | upon receipt |
| in_1U0PALLyP5iaezPk | 5.00 | cus_UclwxQLpOKOzFt | 8/3/2026 16:56 | upon receipt |
| in_1U0P9xLyP5iaezPk | 5.00 | cus_P8hdQM0mUy2iEb | 8/3/2026 16:56 | upon receipt |
| in_1U0P9tLyP5iaezPk | 5.00 | cus_ScWZgbrM2cqAFy | 8/3/2026 16:56 | upon receipt |
| in_1TpBg1LyP5iaezPk | 5.00 | cus_PnCvMFsLLvz6g4 | 7/3/2026 18:19 | upon receipt |
| in_1TpBeTLyP5iaezPk | 5.00 | cus_SatnTeKldjl86K | 7/3/2026 18:17 | upon receipt |
| in_1TpBWYLyP5iaezPk | 5.00 | cus_LKvGAaljdBBiwu | 7/3/2026 18:09 | upon receipt |
| in_1TpBVtLyP5iaezPk | 5.00 | cus_LYQDOIG0EuLjU0 | 7/3/2026 18:08 | upon receipt |
| in_1TpBTtLyP5iaezPk | 5.00 | cus_NcehJYTAsPgvJj | 7/3/2026 18:06 | upon receipt |
| in_1TpBTkLyP5iaezPk | 5.00 | cus_Sh7Keu5HVNcJKI | 7/3/2026 18:06 | upon receipt |
| in_1TpBSfLyP5iaezPk | 5.00 | cus_SFITtmG3Z0MkCN | 7/3/2026 18:05 | upon receipt |
| in_1TpBSRLyP5iaezPk | 5.00 | cus_UbhEMwkGZs7aLz | 7/3/2026 18:04 | upon receipt |
| in_1TpBS4LyP5iaezPk | 5.00 | cus_MW6E0bg3jN5zh6 | 7/3/2026 18:04 | upon receipt |
| in_1TpBPTLyP5iaezPk | 5.00 | cus_QpWPtdhsWWaLxY | 7/3/2026 18:01 | upon receipt |
| in_1TpBOoLyP5iaezPk | 5.00 | cus_Q3rbLvByLyCptm | 7/3/2026 18:01 | upon receipt |
| in_1TpBLeLyP5iaezPk | 5.00 | cus_UQKq5hJVgHe3lu | 7/3/2026 17:57 | upon receipt |
| in_1TpBLBLyP5iaezPk | 5.00 | cus_U8qrqDlLd08AYo | 7/3/2026 17:57 | upon receipt |
| in_1TpBKYLyP5iaezPk | 5.00 | cus_Ss7LVLY8Nww7Yz | 7/3/2026 17:56 | upon receipt |
| in_1TpBEXLyP5iaezPk | 5.00 | cus_SZ6SErkdRDSNFQ | 7/3/2026 17:50 | upon receipt |
| in_1TpBEKLyP5iaezPk | 5.00 | cus_JkStQE6EzbjJk7 | 7/3/2026 17:50 | upon receipt |
| in_1TpBDgLyP5iaezPk | 5.00 | cus_TiQOQ519aFRcCg | 7/3/2026 17:49 | upon receipt |
| in_1TpBCgLyP5iaezPk | 5.00 | cus_S07ortu4GeiVf2 | 7/3/2026 17:48 | upon receipt |
| in_1TpBA1LyP5iaezPk | 5.00 | cus_PPYZso9LWT3yM3 | 7/3/2026 17:45 | upon receipt |
| in_1TpB7rLyP5iaezPk | 5.00 | cus_GW4gVl9MQlfapy | 7/3/2026 17:43 | upon receipt |
| in_1TpB4CLyP5iaezPk | 5.00 | cus_USMYqeT4ts6dpC | 7/3/2026 17:39 | upon receipt |
| in_1TpB2mLyP5iaezPk | 5.00 | cus_NSW4olHBSDe16H | 7/3/2026 17:38 | upon receipt |
| in_1TpB2kLyP5iaezPk | 5.00 | cus_GYMTZECGPHPOSr | 7/3/2026 17:38 | upon receipt |
| in_1TpB1hLyP5iaezPk | 5.00 | cus_UUpfLbBi9c6VMm | 7/3/2026 17:37 | upon receipt |
| in_1TpB0eLyP5iaezPk | 5.00 | cus_RgIAF2kBOlimiX | 7/3/2026 17:36 | upon receipt |
| in_1TpAzqLyP5iaezPk | 5.00 | cus_SZVK1jLwULmsa2 | 7/3/2026 17:35 | upon receipt |
| in_1TpAzhLyP5iaezPk | 5.00 | cus_U2GI0RUyiS550K | 7/3/2026 17:35 | upon receipt |
| in_1TpAxvLyP5iaezPk | 5.00 | cus_MI5wexNFKVm6Fe | 7/3/2026 17:33 | upon receipt |
| in_1TpAxELyP5iaezPk | 5.00 | cus_TjdiyPJa3QSBz7 | 7/3/2026 17:32 | upon receipt |
| in_1TpAwCLyP5iaezPk | 5.00 | cus_Ptxfc1mPzDa6Uy | 7/3/2026 17:31 | upon receipt |
| in_1TpAulLyP5iaezPk | 5.00 | cus_SsR9JCFxLwgg0P | 7/3/2026 17:30 | upon receipt |
| in_1TpAsdLyP5iaezPk | 5.00 | cus_SnFFpuvxY0kVV0 | 7/3/2026 17:27 | upon receipt |
| in_1TpAr1LyP5iaezPk | 5.00 | cus_PNUHCBQoEgltSx | 7/3/2026 17:26 | upon receipt |
| in_1TpAoCLyP5iaezPk | 5.00 | cus_O8QlD6beQ4mssk | 7/3/2026 17:23 | upon receipt |
| in_1TpAncLyP5iaezPk | 5.00 | cus_SdDruzpTYfbJjr | 7/3/2026 17:22 | upon receipt |
| in_1TpAmzLyP5iaezPk | 5.00 | cus_LL3VjUMKeZvQid | 7/3/2026 17:22 | upon receipt |
| in_1TpAleLyP5iaezPk | 5.00 | cus_SE2MuI5GuCUB35 | 7/3/2026 17:20 | upon receipt |
| in_1TpAiJLyP5iaezPk | 5.00 | cus_UVl09rsV1JUynt | 7/3/2026 17:17 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1TpAfYLyP5iazPkU | 5.00 | cus_TQwdMCsGKlKSAF | 7/3/2026 17:14 | upon receipt |
| in_1TpAfVLyP5iazPkF | 5.00 | cus_UclwxQLpOKOzFt | 7/3/2026 17:14 | upon receipt |
| in_1TpAePLyP5iazPk | 5.00 | cus_ScWZgbrM2cqAFy | 7/3/2026 17:13 | upon receipt |
| in_1TnMoBLyP5iazPk | 5.00 | cus_UmbZqluNRYjWsI | 6/28/2026 17:47 | upon receipt |
| in_1TeBwsLyP5iazPk | 5.00 | cus_OgtjszBGX8xD3v | 6/3/2026 10:22 | upon receipt |
| in_1TeBrFLyP5iazPkF | 5.00 | cus_KVU24ybQFLqzEq | 6/3/2026 10:17 | upon receipt |
| in_1TeBjrLyP5iazPkT | 5.00 | cus_Sh7Keu5HVNcJKI | 6/3/2026 10:09 | upon receipt |
| in_1TeBigLyP5iazPkK | 5.00 | cus_SFITtmG3Z0MkCN | 6/3/2026 10:08 | upon receipt |
| in_1TeBhILyP5iazPkH | 5.00 | cus_J85YDcyLUqX9Qp | 6/3/2026 10:06 | upon receipt |
| in_1TeBf7LyP5iazPkij | 5.00 | cus_QpWPtdhsWWaLxY | 6/3/2026 10:04 | upon receipt |
| in_1TeBasLyP5iazPky | 5.00 | cus_UQKq5hJVgHe3lu | 6/3/2026 10:00 | upon receipt |
| in_1TeBaKLyP5iazPk | 5.00 | cus_U8qrqDlLd08AYo | 6/3/2026 9:59 | upon receipt |
| in_1TeBT8LyP5iazPkI | 5.00 | cus_JkStQE6EzbjJk7 | 6/3/2026 9:52 | upon receipt |
| in_1TeBKfLyP5iazPk1 | 5.00 | cus_My53oXQULIJmfM | 6/3/2026 9:43 | upon receipt |
| in_1TeBGdLyP5iazPk | 5.00 | cus_NSW4olHBSDe16H | 6/3/2026 9:39 | upon receipt |
| in_1TeBBLLyP5iazPk | 5.00 | cus_MI5wexNFKVm6Fe | 6/3/2026 9:33 | upon receipt |
| in_1TeBAYLyP5iazPk | 5.00 | cus_TjdiyPJa3QSBz7 | 6/3/2026 9:33 | upon receipt |
| in_1TeB5oLyP5iazPk | 5.00 | cus_SnFFpuvxY0kVV0 | 6/3/2026 9:28 | upon receipt |
| in_1TeB2iLyP5iazPkg | 5.00 | cus_Re3uuewMorwV1g | 6/3/2026 9:24 | upon receipt |
| in_1TeB1ALyP5iazPk | 4.34 | cus_O8QlD6beQ4mssk | 6/3/2026 9:23 | upon receipt |
| in_1TYn8wLyP5iazPk | 5.00 | cus_UXsoRXSL18V7RF | 5/19/2026 12:53 | upon receipt |
| in_1TV6auLyP5iazPk | 5.00 | cus_UU4jfVLI3ew9ha | 5/9/2026 8:50 | upon receipt |
| in_1TLSlqLyP5iazPkv | 5.00 | cus_UK6oXieohCZ5Q0 | 4/12/2026 18:30 | upon receipt |
| in_1T4plCLyP5iazPkr | 5.00 | cus_U2vZYmjpQ3OfPX | 2/25/2026 21:36 | upon receipt |
| in_1T4pkhLyP5iazPku | 5.00 | cus_U2vZYmjpQ3OfPX | 2/25/2026 21:36 | upon receipt |
| in_1T4pjpLyP5iazPke | 5.00 | cus_U2vZYmjpQ3OfPX | 2/25/2026 21:35 | upon receipt |
| in_1S3SzBLyP5iazPk | 5.00 | cus_SBNyormhRrbjeS | 9/4/2025 2:33 | upon receipt |
| in_1S3SRoLyP5iazPk | 5.00 | cus_SWQDVnu9RWrFcO | 9/4/2025 1:58 | upon receipt |
| in_1U0Nx0Hk2fVlqUBF | 5.00 | cus_UgtrpMe57Oylyy | 8/3/2026 15:38 | upon receipt |
| in_1U0NwkHk2fVlqUBI | 5.00 | cus_RKeuGTQj3JP1OP | 8/3/2026 15:38 | upon receipt |
| in_1U0NwiHk2fVlqUBF | 5.00 | cus_StPqqWVYC7ySI6 | 8/3/2026 15:38 | upon receipt |
| in_1U0NwTHk2fVlqUBI | 5.00 | cus_U2txLM46UgnQZO | 8/3/2026 15:38 | upon receipt |
| in_1U0NwPHk2fVlqUBI | 5.00 | cus_RmWAdGe2CGWZwq | 8/3/2026 15:38 | upon receipt |
| in_1U0NwJHk2fVlqUBI | 5.00 | cus_S867rb6udfcVOv | 8/3/2026 15:38 | upon receipt |
| in_1U0Nw5Hk2fVlqUBI | 5.00 | cus_UN7DCUHfUbnBBz | 8/3/2026 15:37 | upon receipt |
| in_1U0NvwHk2fVlqUBI | 5.00 | cus_SpN2r1tmI34N4x | 8/3/2026 15:37 | upon receipt |
| in_1U0NvfHk2fVlqUBP | 5.00 | cus_UKS7ZOAbJGYmXc | 8/3/2026 15:37 | upon receipt |
| in_1U0NvaHk2fVlqUBF | 5.00 | cus_UA5saVJdObrZed | 8/3/2026 15:37 | upon receipt |
| in_1U0NvTHk2fVlqUBF | 5.00 | cus_SDFVk8KgdMMGdg | 8/3/2026 15:37 | upon receipt |
| in_1U0NvEHk2fVlqUBI | 5.00 | cus_RktXgcBcyb6FqF | 8/3/2026 15:37 | upon receipt |
| in_1U0NuoHk2fVlqUBF | 5.00 | cus_MX20ekZreu3mxi | 8/3/2026 15:36 | upon receipt |
| in_1U0NukHk2fVlqUBF | 5.00 | cus_TpQReXuV651C1I | 8/3/2026 15:36 | upon receipt |
| in_1U0NuJHk2fVlqUBF | 5.00 | cus_SvWuPRnqUooiSf | 8/3/2026 15:36 | upon receipt |
| in_1U0Nu3Hk2fVlqUBF | 5.00 | cus_Jm2WGWY2L4bUiI | 8/3/2026 15:35 | upon receipt |
| in_1U0Nu0Hk2fVlqUBF | 5.00 | cus_IS8VwNuuFTytN8 | 8/3/2026 15:35 | upon receipt |
| in_1U0NtzHk2fVlqUBP | 5.00 | cus_U7IaTvTzmqwB5f | 8/3/2026 15:35 | upon receipt |
| in_1U0NtrHk2fVlqUBP | 5.00 | cus_U2uTTgxuSx3g4O | 8/3/2026 15:35 | upon receipt |
| in_1U0NtiHk2fVlqUBP | 5.00 | cus_NwJDao2ZJ8zbv9 | 8/3/2026 15:35 | upon receipt |
| in_1U0NtgHk2fVlqUBP | 5.00 | cus_UGHEvewMYwk1jV | 8/3/2026 15:35 | upon receipt |
| in_1U0NtdHk2fVlqUBP | 5.00 | cus_GipFLg2tZyrEGh | 8/3/2026 15:35 | upon receipt |
| in_1U0NtTHk2fVlqUBP | 5.00 | cus_UQ3mP2OdspXGLK | 8/3/2026 15:35 | upon receipt |
| in_1U0NsyHk2fVlqUBF | 5.00 | cus_SKYWVf7eChS7Ir | 8/3/2026 15:34 | upon receipt |
| in_1U0NsuHk2fVlqUBF | 5.00 | cus_UMZLOzkFqgHd3z | 8/3/2026 15:34 | upon receipt |
| in_1U0NsnHk2fVlqUBF | 5.00 | cus_OKpShQoxetx98c | 8/3/2026 15:34 | upon receipt |
| in_1U0NsXHk2fVlqUBI | 5.00 | cus_U0EAGVQS7nT23Q | 8/3/2026 15:34 | upon receipt |
| in_1U0NsOHk2fVlqUBI | 5.00 | cus_LLB4jOletVs3Oj | 8/3/2026 15:34 | upon receipt |
| in_1U0NruHk2fVlqUBP | 5.00 | cus_IvHHNEfSaMeola | 8/3/2026 15:33 | upon receipt |
| in_1U0NrYHk2fVlqUBF | 5.00 | cus_GDOLzoC3Z93k7h | 8/3/2026 15:33 | upon receipt |
| in_1U0NrXHk2fVlqUBF | 5.00 | cus_NttgghPKneMual | 8/3/2026 15:33 | upon receipt |
| in_1U0NrSHk2fVlqUBF | 5.00 | cus_R7h2KTjpbQMKxq | 8/3/2026 15:33 | upon receipt |
| in_1U0NrLHk2fVlqUBP | 5.00 | cus_QppZEygJ3iZnrf | 8/3/2026 15:32 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0NqdHk2fVIqUBF | 5.00 | cus_SLjgcAyUWf12dV | 8/3/2026 15:32 | upon receipt |
| in_1U0NqdHk2fVIqUBF | 5.00 | cus_TLxsleeVbEu3ue | 8/3/2026 15:32 | upon receipt |
| in_1U0NqQHk2fVIqUBI | 5.00 | cus_RQWIvfBZzVCyxJ | 8/3/2026 15:32 | upon receipt |
| in_1U0NpxHk2fVIqUBF | 5.00 | cus_KKVee0svkRokuC | 8/3/2026 15:31 | upon receipt |
| in_1U0NpwHk2fVIqUBI | 5.00 | cus_OzJ9Ov9h2HJGme | 8/3/2026 15:31 | upon receipt |
| in_1U0NptHk2fVIqUBP | 5.00 | cus_RnGtElXs2je5Ik | 8/3/2026 15:31 | upon receipt |
| in_1U0NpkHk2fVIqUBF | 5.00 | cus_RlbploXaBGiKWF | 8/3/2026 15:31 | upon receipt |
| in_1U0NphHk2fVIqUBF | 5.00 | cus_UAedRzsOOxzVCQ | 8/3/2026 15:31 | upon receipt |
| in_1U0NpcHk2fVIqUBF | 5.00 | cus_MCwuVrz2uCDz4m | 8/3/2026 15:31 | upon receipt |
| in_1U0NpOHk2fVIqUBI | 5.00 | cus_TkCD3zQgRpNmFY | 8/3/2026 15:30 | upon receipt |
| in_1U0NpGHk2fVIqUBI | 5.00 | cus_IrAkxmIwTIWiGC | 8/3/2026 15:30 | upon receipt |
| in_1U0Np7Hk2fVIqUBF | 5.00 | cus_JF0bpTkzpkMSh2 | 8/3/2026 15:30 | upon receipt |
| in_1U0NozHk2fVIqUBF | 5.00 | cus_PGI7ZbZAN5MF2R | 8/3/2026 15:30 | upon receipt |
| in_1U0NoNHk2fVIqUBI | 5.00 | cus_PijpguwPplRQOO | 8/3/2026 15:29 | upon receipt |
| in_1U0NoBHk2fVIqUBI | 5.00 | cus_MqQRjp2LoTVvm0 | 8/3/2026 15:29 | upon receipt |
| in_1U0No6Hk2fVIqUBF | 5.00 | cus_Iel2jycaeh9INz | 8/3/2026 15:29 | upon receipt |
| in_1U0NnIHk2fVIqUBP | 5.00 | cus_SjEmD8FaDhKuGZ | 8/3/2026 15:28 | upon receipt |
| in_1U0Nn8Hk2fVIqUBF | 5.00 | cus_RC5bCM3QMO23kC | 8/3/2026 15:28 | upon receipt |
| in_1U0NmeHk2fVIqUB | 5.00 | cus_SCXuPDovjD57dz | 8/3/2026 15:28 | upon receipt |
| in_1U0NmRHk2fVIqUB | 5.00 | cus_RDl2A0fpCUSfb6 | 8/3/2026 15:27 | upon receipt |
| in_1U0NmOHk2fVIqUE | 5.00 | cus_RdRlsA7coXapk9 | 8/3/2026 15:27 | upon receipt |
| in_1U0NmFHk2fVIqUB | 5.00 | cus_TrZBUFSVZM9K8l | 8/3/2026 15:27 | upon receipt |
| in_1U0NmCHk2fVIqUB | 5.00 | cus_SXh1BG3eChT12X | 8/3/2026 15:27 | upon receipt |
| in_1U0NlXHk2fVIqUBP | 5.00 | cus_T0d3ly3vVP0Xna | 8/3/2026 15:26 | upon receipt |
| in_1U0NlDHk2fVIqUBF | 5.00 | cus_GZEW4Jfuxd9ERY | 8/3/2026 15:26 | upon receipt |
| in_1U0NlDHk2fVIqUBF | 5.00 | cus_SX2FkUaMNGLhRs | 8/3/2026 15:26 | upon receipt |
| in_1U0NkeHk2fVIqUBF | 5.00 | cus_SPjVdEGAXWsQ3N | 8/3/2026 15:26 | upon receipt |
| in_1U0NkcHk2fVIqUBF | 5.00 | cus_LfnrJ59vbdj0jF | 8/3/2026 15:26 | upon receipt |
| in_1U0NkUHk2fVIqUBI | 5.00 | cus_QbSPW33NtOyJV3 | 8/3/2026 15:25 | upon receipt |
| in_1U0NkMHk2fVIqUBI | 5.00 | cus_SGtlFvKHVDC6V6 | 8/3/2026 15:25 | upon receipt |
| in_1U0NkKHk2fVIqUBF | 5.00 | cus_I8qRsKcUUq8wr9 | 8/3/2026 15:25 | upon receipt |
| in_1U0NjMHk2fVIqUBF | 5.00 | cus_TKlEYeoeLH1EkU | 8/3/2026 15:24 | upon receipt |
| in_1U0Nj8Hk2fVIqUBP | 5.00 | cus_TZL7JOtTK4DjP8 | 8/3/2026 15:24 | upon receipt |
| in_1U0Nj1Hk2fVIqUBP | 5.00 | cus_SWPEjFkO8UyqvG | 8/3/2026 15:24 | upon receipt |
| in_1U0NiiHk2fVIqUBP6 | 5.00 | cus_TvmBqomST5hqlV | 8/3/2026 15:24 | upon receipt |
| in_1U0NieHk2fVIqUBP | 5.00 | cus_PtmTaSpVqPD7Tv | 8/3/2026 15:24 | upon receipt |
| in_1U0NidHk2fVIqUBP | 5.00 | cus_QYKDMNZsr2reFI | 8/3/2026 15:23 | upon receipt |
| in_1U0NiFHk2fVIqUBP | 5.00 | cus_R8FAM1cjeZc0vG | 8/3/2026 15:23 | upon receipt |
| in_1U0NhtHk2fVIqUBP | 5.00 | cus_GghXWYZBNvhRgE | 8/3/2026 15:23 | upon receipt |
| in_1U0NhYHk2fVIqUBI | 5.00 | cus_HmGH4gSXLbpQss | 8/3/2026 15:22 | upon receipt |
| in_1U0NhXHk2fVIqUBI | 5.00 | cus_SF0xpQ1uf0j86g | 8/3/2026 15:22 | upon receipt |
| in_1U0NhVHk2fVIqUBI | 5.00 | cus_TXCtOheY95xnde | 8/3/2026 15:22 | upon receipt |
| in_1U0NhSHk2fVIqUBI | 5.00 | cus_KzO5VRnacwHbfP | 8/3/2026 15:22 | upon receipt |
| in_1U0Nh6Hk2fVIqUBF | 5.00 | cus_Qluy5atiBwKAfD | 8/3/2026 15:22 | upon receipt |
| in_1U0Nh2Hk2fVIqUBF | 5.00 | cus_OvWkLzyB17du5v | 8/3/2026 15:22 | upon receipt |
| in_1U0Nh2Hk2fVIqUBF | 5.00 | cus_Nwm6YrzrijrCDC | 8/3/2026 15:22 | upon receipt |
| in_1U0NgsHk2fVIqUBF | 5.00 | cus_HLrtFdh6qFXbLk | 8/3/2026 15:22 | upon receipt |
| in_1U0NgoHk2fVIqUBF | 5.00 | cus_TluiHdJUX3b4Sc | 8/3/2026 15:22 | upon receipt |
| in_1U0NgiHk2fVIqUBP | 5.00 | cus_PYdi68eNV9FL8c | 8/3/2026 15:22 | upon receipt |
| in_1U0NgZHk2fVIqUBF | 5.00 | cus_U8T7YQ7i33XeS3 | 8/3/2026 15:21 | upon receipt |
| in_1U0NgHHk2fVIqUBI | 5.00 | cus_MKPxvo2G2Quk2m | 8/3/2026 15:21 | upon receipt |
| in_1U0NfQHk2fVIqUBF | 5.00 | cus_OawVuKbsMdmbv4 | 8/3/2026 15:20 | upon receipt |
| in_1U0NezHk2fVIqUBF | 5.00 | cus_MNEZu6l0avYYN1 | 8/3/2026 15:20 | upon receipt |
| in_1U0NelHk2fVIqUBP | 5.00 | cus_QqOUNJ898yPZu4 | 8/3/2026 15:19 | upon receipt |
| in_1U0NedHk2fVIqUBF | 5.00 | cus_SluwE5gk13WL0Y | 8/3/2026 15:19 | upon receipt |
| in_1U0NeYHk2fVIqUBI | 5.00 | cus_HTwMWCQdzGVdg5 | 8/3/2026 15:19 | upon receipt |
| in_1U0NeTHk2fVIqUBF | 5.00 | cus_TMKSJMjA2Y1S7k | 8/3/2026 15:19 | upon receipt |
| in_1U0NeMHk2fVIqUBI | 5.00 | cus_Tebvk7VMrhUu9L | 8/3/2026 15:19 | upon receipt |
| in_1U0NdmHk2fVIqUB | 5.00 | cus_SsC6Sa2ZxWJGXS | 8/3/2026 15:18 | upon receipt |
| in_1U0NdiHk2fVIqUBP | 5.00 | cus_LUtN3650UZWiAx | 8/3/2026 15:18 | upon receipt |
| in_1U0NdSHk2fVIqUBI | 5.00 | cus_TbbSCZIFLfXQGW | 8/3/2026 15:18 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1U0NdCHk2fVIqUBI | 5.00 | cus_GctSeGpgyT20Do | 8/3/2026 15:18 | upon receipt |
| in_1U0NcpHk2fVIqUBF | 5.00 | cus_N9v9LU1ZxGyySc | 8/3/2026 15:17 | upon receipt |
| in_1U0NccHk2fVIqUBF | 5.00 | cus_Pk8hNQ1XlWL2aD | 8/3/2026 15:17 | upon receipt |
| in_1U0NcPHk2fVIqUBF | 5.00 | cus_GOydzxb42VZKYo | 8/3/2026 15:17 | upon receipt |
| in_1U0NbJHk2fVIqUBF | 5.00 | cus_ReUrTfbR6UTgPQ | 8/3/2026 15:16 | upon receipt |
| in_1TtbWKHk2fVIqUBF | 5.00 | cus_Q77mgUSfhqvn6S | 7/15/2026 22:43 | upon receipt |
| in_1TpAq1Hk2fVIqUBF | 5.00 | cus_U2txLM46UgnQZO | 7/3/2026 17:25 | upon receipt |
| in_1TpAprHk2fVIqUBP | 5.00 | cus_S867rb6udfcVOv | 7/3/2026 17:25 | upon receipt |
| in_1TpApRHk2fVIqUBF | 5.00 | cus_UA5fhjrLHLs3pC | 7/3/2026 17:24 | upon receipt |
| in_1TpApJHk2fVIqUBP | 5.00 | cus_UKS7ZOAbJGYmXc | 7/3/2026 17:24 | upon receipt |
| in_1TpAouHk2fVIqUBF | 5.00 | cus_RktXgcBcyb6FqF | 7/3/2026 17:24 | upon receipt |
| in_1TpAoXHk2fVIqUBF | 5.00 | cus_MX20ekZreu3mxi | 7/3/2026 17:23 | upon receipt |
| in_1TpAoSHk2fVIqUBF | 5.00 | cus_TpQReXuV651C1l | 7/3/2026 17:23 | upon receipt |
| in_1TpAnnHk2fVIqUBF | 5.00 | cus_U7IaTvTzmqwB5f | 7/3/2026 17:22 | upon receipt |
| in_1TpAnZHk2fVIqUBF | 5.00 | cus_UGHEvewMYwk1jV | 7/3/2026 17:22 | upon receipt |
| in_1TpAnYHk2fVIqUBF | 5.00 | cus_U2sknORetrO3rC | 7/3/2026 17:22 | upon receipt |
| in_1TpAnWHk2fVIqUB | 5.00 | cus_GipFLg2tZyrEGh | 7/3/2026 17:22 | upon receipt |
| in_1TpAnOHk2fVIqUBF | 5.00 | cus_UQ3mP2OdspXGLK | 7/3/2026 17:22 | upon receipt |
| in_1TpAmYHk2fVIqUBI | 5.00 | cus_U0EAGVQS7nT23Q | 7/3/2026 17:21 | upon receipt |
| in_1TpAm3Hk2fVIqUBF | 5.00 | cus_Q77mgUSfhqvn6S | 7/3/2026 17:21 | upon receipt |
| in_1TpAleHk2fVIqUBP | 1.58 | cus_GDOLzoC3Z93k7h | 7/3/2026 17:20 | upon receipt |
| in_1TpAlWHk2fVIqUBF | 5.00 | cus_QqXVNIiDJG9Aky | 7/3/2026 17:20 | upon receipt |
| in_1TpAjtHk2fVIqUBPI | 5.00 | cus_UAedRzsOOxzVCQ | 7/3/2026 17:18 | upon receipt |
| in_1TpAjpHk2fVIqUBP | 5.00 | cus_MCwuVrz2uCDz4m | 7/3/2026 17:18 | upon receipt |
| in_1TpAjeHk2fVIqUBP | 5.00 | cus_TkCD3zQgRpNmFY | 7/3/2026 17:18 | upon receipt |
| in_1TpAiUHk2fVIqUBP | 5.00 | cus_Iel2jycaeh9INz | 7/3/2026 17:17 | upon receipt |
| in_1TpAh7Hk2fVIqUBF | 5.00 | cus_SCXuPDovjD57dz | 7/3/2026 17:16 | upon receipt |
| in_1TpAgCHk2fVIqUBF | 5.00 | cus_RBgNAiel5KiNKm | 7/3/2026 17:15 | upon receipt |
| in_1TpAfJHk2fVIqUBPI | 5.00 | cus_SPjVdEGAXWsQ3N | 7/3/2026 17:14 | upon receipt |
| in_1TpAfIHk2fVIqUBPv | 5 | cus_LfnrJ59vbdj0jF | 7/3/2026 17:14 | upon receipt |
| in_1TpAf0Hk2fVIqUBP | 5 | cus_I8qRsKcUUq8wr9 | 7/3/2026 17:13 | upon receipt |
| in_1TpAe1Hk2fVIqUBF | 5 | cus_TKlEYeoeLH1EkU | 7/3/2026 17:12 | upon receipt |
| in_1TpAdlHk2fVIqUBP | 5 | cus_TZL7JOtTK4DjP8 | 7/3/2026 17:12 | upon receipt |
| in_1TpAdCHk2fVIqUBF | 5 | cus_QYKDMNZsr2reFI | 7/3/2026 17:12 | upon receipt |
| in_1TpAcpHk2fVIqUBP | 5 | cus_R8FAM1cjeZc0vG | 7/3/2026 17:11 | upon receipt |
| in_1TpAc2Hk2fVIqUBP | 5 | cus_KzO5VRnacwHbfP | 7/3/2026 17:10 | upon receipt |
| in_1TpAbGHk2fVIqUBF | 5 | cus_TluiHdJUX3b4Sc | 7/3/2026 17:10 | upon receipt |
| in_1TpAb0Hk2fVIqUBF | 5 | cus_U8T7YQ7i33XeS3 | 7/3/2026 17:09 | upon receipt |
| in_1TpAZaHk2fVIqUBF | 5 | cus_O0LJcWOjokf8X1 | 7/3/2026 17:08 | upon receipt |
| in_1TpAZ0Hk2fVIqUBF | 5 | cus_TMKSJMjA2Y1S7k | 7/3/2026 17:07 | upon receipt |
| in_1TpAYUHk2fVIqUBF | 5 | cus_MiDVUyufPessIK | 7/3/2026 17:07 | upon receipt |
| in_1TpAYNHk2fVIqUBF | 5 | cus_SsC6Sa2ZxWJGXS | 7/3/2026 17:07 | upon receipt |
| in_1TpAY5Hk2fVIqUBF | 5 | cus_TbbSCZIFLfXQGW | 7/3/2026 17:06 | upon receipt |
| in_1TpAXmHk2fVIqUBI | 5 | cus_GctSeGpgyT20Do | 7/3/2026 17:06 | upon receipt |
| in_1TpAX6Hk2fVIqUBF | 5 | cus_Pk8hNQ1XlWL2aD | 7/3/2026 17:05 | upon receipt |
| in_1TniSxHk2fVIqUBP | 5 | cus_UnIoW68clVAFbT | 6/29/2026 16:55 | upon receipt |
| in_1TmTBuHk2fVIqUBI | 5 | cus_URZIQCbFzfzmlV | 6/26/2026 6:24 | upon receipt |
| in_1TeAXhHk2fVIqUBF | 5 | cus_UKS7ZOAbJGYmXc | 6/3/2026 8:52 | upon receipt |
| in_1TeAVwHk2fVIqUBF | 5 | cus_U7IaTvTzmqwB5f | 6/3/2026 8:51 | upon receipt |
| in_1TeAVfHk2fVIqUBP | 5 | cus_UGHEvewMYwk1jV | 6/3/2026 8:50 | upon receipt |
| in_1TeAVRHk2fVIqUBF | 5 | cus_UQ3mP2OdspXGLK | 6/3/2026 8:50 | upon receipt |
| in_1TeATHHk2fVIqUBF | 5 | cus_QqXVNIiDJG9Aky | 6/3/2026 8:48 | upon receipt |
| in_1TeARKHk2fVIqUBF | 5 | cus_MCwuVrz2uCDz4m | 6/3/2026 8:46 | upon receipt |
| in_1TeAPlHk2fVIqUBP | 5 | cus_Iel2jycaeh9INz | 6/3/2026 8:44 | upon receipt |
| in_1TeAN1Hk2fVIqUBF | 5 | cus_RBgNAiel5KiNKm | 6/3/2026 8:41 | upon receipt |
| in_1TeAKEHk2fVIqUBF | 5 | cus_TZL7JOtTK4DjP8 | 6/3/2026 8:38 | upon receipt |
| in_1TeAJEHk2fVIqUBF | 5 | cus_R8FAM1cjeZc0vG | 6/3/2026 8:37 | upon receipt |
| in_1TeAHaHk2fVIqUBF | 5 | cus_TluiHdJUX3b4Sc | 6/3/2026 8:36 | upon receipt |
| in_1TeAHHHk2fVIqUBI | 5 | cus_U8T7YQ7i33XeS3 | 6/3/2026 8:35 | upon receipt |
| in_1TeAEKHk2fVIqUBF | 5 | cus_SsC6Sa2ZxWJGXS | 6/3/2026 8:32 | upon receipt |
| in_1TUbB5Hk2fVIqUBF | 5 | cus_UTYGWIok192LfW | 5/7/2026 23:17 | upon receipt |

| | | | | |
|---|---|---|---|---|
| in_1TIjL7Hk2fVIqUBPF | 5 | cus_UHHpzR7i3M0Dqm | 4/5/2026 5:35 | upon receipt |
| in_1T6BnsHk2fVIqUBP | 5 | cus_U4KI3zDJeUxZYc | 3/1/2026 15:21 | upon receipt |
| in_1S3S6EHk2fVIqUBI | 5 | cus_SWPEjFkO8UyqvG | 9/4/2025 1:36 | upon receipt |
| in_1U0PZsLyP5iaezPk | 2.98 | cus_KmaZr7gbxUypv5 | 8/3/2026 17:23 | upon receipt |
| in_1TeBZhLyP5iaezPk | 0.97 | cus_Ss7LVLY8Nww7Yz | 6/3/2026 9:59 | upon receipt |
| in_1U0PCRLyP5iaezPI | 0.94 | cus_NhFgfXchpsJ773 | 8/3/2026 16:58 | upon receipt |
| in_1RgkcGLyP5iaezPk | 2.15 | cus_SWQDVnu9RWrFcO | 7/3/2025 10:43 | upon receipt |
| in_1TpAphLyP5iaezPk | 1.23 | cus_Olgr9oUDjAKHCO | 7/3/2026 17:24 | upon receipt |
| in_1TpAbTHk2fVIqUBF | 0.75 | cus_TOVGbUKumv06Te | 7/3/2026 17:10 | upon receipt |
| in_1TeB0TLyP5iaezPk | 1.37 | cus_SdDruzpTYfbJjr | 6/3/2026 9:22 | upon receipt |
| in_1TeBk2LyP5iaezPkI | 0.54 | cus_NcehJYTAsPgvJj | 6/3/2026 10:09 | upon receipt |
| in_1TpBVRLyP5iaezPk | 0.86 | cus_IOtVnc2sDGX0h8 | 7/3/2026 18:08 | upon receipt |
| in_1TpAXZHk2fVIqUBF | 0.81 | cus_HPLbK48fa3stJV | 7/3/2026 17:06 | upon receipt |
| in_1U0PKsLyP5iaezPk | 0.57 | cus_HgG1dqB9gUJ1QP | 8/3/2026 17:07 | upon receipt |
| | **$ 211,028.41** | | | |